**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | |
|---|---|
| APL CO. PTE. LTD., THE BRITANNIA STEAM SHIP INSURANCE ASSOCIATION LIMITED, THE WEST OF ENGLAND SHIP OWNERS MUTUAL INSURANCE ASSOCIATION (LUXEMBOURG), | : **ECF Case**<br>:<br>: **11-cv-1686 (KBF) (KNF)**<br>:<br>:<br>: |
| Plaintiffs, | : **DEFENDANT KEMIRA WATER**<br>: **SOLUTIONS, INC.'S**<br>: **NOTICE OF APPEAL** |
| v. | :<br>: |
| KEMIRA WATER SOLUTIONS, INC., (formerly known as "Kemiron Companies"), FAIRYLAND ENVITECH CO. LTD., | :<br>:<br>:<br>: |
| Defendants. | :<br>: |

---

Please take notice that Kemira Water Solutions, Inc., defendant in the above-captioned case, hereby appeals to the United States Court of Appeals for the Second Circuit from the final judgment entered in this action on the 14th day of March, 2014 (Dkt. No. 213).

Respectfully submitted this 11th day of April, 2014.

GIBSON ROBB & LINDH LLP

By:   _/s/ Stanley L. Gibson_
Stanley L. Gibson, Esq. *(Admitted Pro Hac Vice)*
201 Mission Street, Suite 2700
San Francisco, California  94105
Tel: (415) 348-6000  Fax: (415) 348-6001
sgibson@gibsonrobb.com

Daniel G. McDermott, Esq.
MARSHALL DENNEHEY WARNER
COLEMAN & GOGGIN *(Local Counsel)*
Wall Street Plaza, 88 Pine Street, 21st Floor
New York, NY 10005-1801
Tel: (212) 376-6434  Fax: (212) 376-6490
dgmcdermott@MDWCG.com

*Attorneys for Defendant*
*KEMIRA WATER SOLUTIONS, INC.*

## U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:11–cv–01686–KBF

APL CO.PTE.LTD v. Kemira Water Solutions, Inc et al
Assigned to: Judge Katherine B. Forrest
Referred to: Magistrate Judge Kevin Nathaniel Fox (Settlement)
Case in other court:  California Northern, 3:09–cv–03967
Cause: 28:1333 Admiralty

Date Filed: 03/11/2011
Date Terminated: 02/25/2014
Jury Demand: None
Nature of Suit: 120 Contract: Marine
Jurisdiction: Federal Question

**Plaintiff**

**APL CO.PTE.LTD**                          represented by    **Charles S. Donovan**
Sheppard Mullin Richter &Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111–4109
415–434–9100
Fax: 415–434–3947
Email: cdonovan@sheppardmullin.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brenna E. Moorhead**
Sheppard Mullin Richter &Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111–4106
415–434–9100
Fax: 415–434–3947
*ATTORNEY TO BE NOTICED*

**Brian R. Blackman**
Sheppard Mullin Richter &Hampton LLP
Four Embarcadero Center
San Francisco, CA 94111
(415)–774–2981
Fax: (415)–434–3947
Email: bblackman@smrh.com
*ATTORNEY TO BE NOTICED*

**Lisa M. Lewis**
Sheppard, Mullin, Richter &Hampton,
LLP (NYC)
30 Rockefeller Plaza, 24th Fl.
New York, NY 10112
(212)–332–3816
Fax: (212)–332–3888
Email: lmlewis@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Aberg**
Sheppard Mullin Richter &Hampton, LLP
30 Rockefeller Plaza
New York, NY 10112
(212) 634–3091
Fax: (212) 655–1727
Email: saberg@sheppardmullin.com
*ATTORNEY TO BE NOTICED*

**Theodore Carl Lindquist , III**
Sheppard Mullin Richter &Hampton LLP

Four Embarcadero Center, 17th Floor
San Francisco, CA 94111–4106
415–434–9100
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **The Britannia Steam Ship Insurance Association Limited** | represented by | **Charles S. Donovan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Brenna E. Moorhead**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian R. Blackman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lisa M. Lewis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Aberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theodore Carl Lindquist , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **The West of England Ship Owners Mutual Insurance Association (Luxembourg)** | represented by | **Charles S. Donovan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Brenna E. Moorhead**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian R. Blackman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lisa M. Lewis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Aberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theodore Carl Lindquist , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Kemira Water Solutions, Inc**
*formerly known as*
Kemiron Companies

represented by **Matthew Todd Loesberg**
McDermott &Radzik, LLP
Wall Street Plaza
88 Pine Street
New York, NY 10005–1801
212 376–6400
Fax: 212 376–6490
Email: MTLoesberg@MDWCG.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stanley Lee Gibson**
Gibson Robb &Lindh LLP
100 First Street, 27th Floor
San Francisco, CA 94105
415 348–6000
Fax: 415 348–6001
Email: sgibson@gibsonrobb.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Gerard McDermott**
Marshall, Dennehey, Warner, Coleman
&Goggin
Wall Street Plaza
88 Pine Street
New York, NY 10005–1801
212–376–6400
Fax: 212–376–6490
Email: dgmcdermott@mdwcg.com
*ATTORNEY TO BE NOTICED*

**Marisa Gale Huber**
Gibson Robb Lindh
100 First St
27th Floor
San Francisco, CA 94105
415–348–6000
*ATTORNEY TO BE NOTICED*

**Defendant**

**Fairyland Envitech Co. LTD**

| Date Filed | # | Docket Text |
|---|---|---|
| 08/27/2009 | 1 | COMPLAINT against Fairyland Envitech Co. LTD, Kemira Water Solutions, Inc ( Filing fee $ 350.00, receipt number 34611035955.). Filed by APL CO.PTE.LTD. (aaa, COURT STAFF) (Filed on 8/27/2009) (Additional attachment(s) added on 8/31/2009: # 1 Civil Cover Sheet) (aaa, COURT STAFF). [Transferred from California Northern on 3/11/2011.] (Entered: 08/28/2009) |
| 08/27/2009 | 2 | ADR SCHEDULING ORDER: Case Management Statement due by 11/30/2009. Case Management Conference set for 12/4/2009 10:00 AM. Signed by Senior Judge Samuel Conti on 8/27/09. (Attachments: # 1 SC Standing Order, # 2 Standing Order)(aaa, COURT STAFF) (Filed on 8/27/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 08/28/2009) |
| 08/27/2009 | 3 | Summons Issued as to Kemira Water Solutions, Inc. (aaa, COURT STAFF) (Filed on 8/27/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 08/28/2009) |
| 08/27/2009 | 4 | Summons Issued as to Fairyland Envitech Co. LTD. (aaa, COURT STAFF) (Filed on 8/27/2009) [Transferred from California Northern on 3/11/2011.] (Entered: |

| | | |
|---|---|---|
| | | 08/28/2009) |
| 08/27/2009 | | CASE DESIGNATED for Electronic Filing. (aaa, COURT STAFF) (Filed on 8/27/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 08/28/2009) |
| 10/13/2009 | 5 | WAIVER OF SERVICE Returned Executed filed by APL CO.PTE.LTD. Service waived by Kemira Water Solutions, Inc waiver sent on 10/2/2009, answer due 12/1/2009. (Donovan, Charles) (Filed on 10/13/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 10/13/2009) |
| 11/13/2009 | 6 | ADR Certification (ADR L.R. 3–5 b) of discussion of ADR options (Attachments: # 1 Certificate of Service)(Moorhead, Brenna) (Filed on 11/13/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 11/13/2009) |
| 11/13/2009 | 7 | NOTICE by APL CO.PTE.LTD re 2 ADR Scheduling Order, *Notice of Need for ADR Phone Conference* (Moorhead, Brenna) (Filed on 11/13/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 11/13/2009) |
| 11/30/2009 | 8 | Certificate of Interested Entities by APL CO.PTE.LTD (Lindquist, Theodore) (Filed on 11/30/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 11/30/2009) |
| 11/30/2009 | 9 | CASE MANAGEMENT STATEMENT filed by APL CO.PTE.LTD. (Lindquist, Theodore) (Filed on 11/30/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 11/30/2009) |
| 12/01/2009 | 10 | CERTIFICATE OF SERVICE by APL CO.PTE.LTD re 8 Certificate of Interested Entities, 9 Case Management Statement (Lindquist, Theodore) (Filed on 12/1/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 12/01/2009) |
| 12/01/2009 | 11 | STIPULATION *Joint Stipulation Extending Time to File Responsive Pleading* by Kemira Water Solutions, Inc. (Gibson, Stanley) (Filed on 12/1/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 12/01/2009) |
| 12/01/2009 | 12 | CLERKS NOTICE Case Management Conference set for 12/4/09 is continued to 3/19/2009 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (tdm, COURT STAFF) (Filed on 12/1/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 12/01/2009) |
| 12/03/2009 | 13 | *** **FILED IN ERROR. REFER TO DOCUMENT 17 .** *** MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.S Motion to Dismiss Complaint on Grounds of Improper Venue* filed by Kemira Water Solutions, Inc. Motion Hearing set for 2/5/2010 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (Gibson, Stanley) (Filed on 12/3/2009) Modified on 12/4/2009 (feriab, COURT STAFF). [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2009) |
| 12/03/2009 | 14 | *** **FILED IN ERROR. REFER TO DOCUMENT 17 .** *** MOTION to Dismiss *Memorandum of Points and Authorities in Support of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue* filed by Kemira Water Solutions, Inc. Motion Hearing set for 2/5/2010 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (Gibson, Stanley) (Filed on 12/3/2009) Modified on 12/4/2009 (feriab, COURT STAFF). [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2009) |
| 12/03/2009 | 15 | *** **FILED IN ERROR. REFER TO DOCUMENT 18 .** *** MOTION to Dismiss *Declaration of Marisa G. Huber in Support of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue* filed by Kemira Water Solutions, Inc. Motion Hearing set for 2/5/2010 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Gibson, Stanley) (Filed on 12/3/2009) Modified on 12/4/2009 (feriab, COURT STAFF). [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2009) |
| 12/03/2009 | 16 | *** **FILED IN ERROR. REFER TO DOCUMENT 19** *** Proposed Order re 13 MOTION to Dismiss *Notice of Defendant Kemira Water* |

| | | |
|---|---|---|
| | | *Solutions, Inc.S Motion to Dismiss Complaint on Grounds of Improper Venue* by Kemira Water Solutions, Inc. (Gibson, Stanley) (Filed on 12/3/2009) Modified on 12/4/2009 (feriab, COURT STAFF). [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2009) |
| 12/03/2009 | 17 | MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* filed by Kemira Water Solutions, Inc. Motion Hearing set for 2/5/2010 10:00 AM. (Gibson, Stanley) (Filed on 12/3/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2009) |
| 12/03/2009 | 18 | Declaration of Marisa G. Huber in Support of 17 MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* filed byKemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 17 ) (Gibson, Stanley) (Filed on 12/3/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2009) |
| 12/03/2009 | 19 | Proposed Order re 17 MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* by Kemira Water Solutions, Inc. (Gibson, Stanley) (Filed on 12/3/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2009) |
| 12/28/2009 | 20 | Certificate of Interested Entities by Kemira Water Solutions, Inc identifying Corporate Parent Kemira Oyj, Other Affiliate Zurich Insurance Company for Kemira Water Solutions, Inc. *Defendant Kemira Water Solutions, Inc.'s Certification of Non−Party Interested Entities or Persons* (Huber, Marisa) (Filed on 12/28/2009) [Transferred from California Northern on 3/11/2011.] (Entered: 12/28/2009) |
| 01/21/2010 | 21 | STIPULATION re 17 MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* by APL CO.PTE.LTD. (Lindquist, Theodore) (Filed on 1/21/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 01/21/2010) |
| 01/25/2010 | 22 | STIPULATION AND ORDER continuing hearing on Defendant Kemira Water Solution Inc.'s Motion to Dismiss from 2/5/10 to 2/19/10 at 10:00 a.m. (tdm, COURT STAFF) (Filed on 1/25/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 01/25/2010) |
| 01/25/2010 | | Set/Reset Deadlines as to 17 MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* . Motion Hearing set for 2/19/2010 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (tdm, COURT STAFF) (Filed on 1/25/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 01/25/2010) |

| 01/29/2010 | 23 | Memorandum in Opposition *to Kemira's 17 Motion to Dismiss* filed by APL CO.PTE.LTD. (Lindquist, Theodore) (Filed on 1/29/2010) Modified on 2/1/2010 (aaa, COURT STAFF). [Transferred from California Northern on 3/11/2011.] (Entered: 01/29/2010) |
|---|---|---|
| 02/05/2010 | 24 | Reply Memorandum re 17 MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16* MOTION to Dismiss *Notice of Defendant Kemira Water Solutions, Inc.s Motion to Dismiss Complaint on Grounds of Improper Venue; and Memorandum of Points and Authorities in Support Thereof CORRECTION OF DOCKET # 13 14 15 16 Reply Brief in Support of Defendant Kemira Water Solution, Inc.'s Motion to Dismiss* filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Filed on 2/5/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 02/05/2010) |
| 03/10/2010 | 25 | ORDER by Judge Samuel Conti denying 17 Motion to Dismiss (sclc1, COURT STAFF) (Filed on 3/10/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/10/2010) |
| 03/12/2010 | 26 | JOINT CASE MANAGEMENT STATEMENT filed by APL CO.PTE.LTD. (Moorhead, Brenna) (Filed on 3/12/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/12/2010) |
| 03/18/2010 | 27 | MOTION for Issuance of Letters Rogatory *Administrative* filed by APL CO.PTE.LTD. (Attachments: # 1 Proposed Order Granting Administrative Motion, # 2 Letter Rogatory)(Moorhead, Brenna) (Filed on 3/18/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/18/2010) |
| 03/18/2010 | 28 | Declaration of Charles Donovan in Support of 27 MOTION for Issuance of Letters Rogatory *Administrative* filed by APL CO.PTE.LTD. (Related document(s) 27 ) (Moorhead, Brenna) (Filed on 3/18/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/18/2010) |
| 03/19/2010 | 29 | MOTION AND [PROPOSED] ORDER for Issuance of Letters Rogatory *Revised Letter Rogatory* filed by APL CO.PTE.LTD. (Moorhead, Brenna) (Filed on 3/19/2010) Modified on 3/22/2010 (aaa, COURT STAFF). [Transferred from California Northern on 3/11/2011.] (Entered: 03/19/2010) |
| 03/19/2010 | 30 | ORDER by Judge Samuel Conti granting 29 Motion for Issuance of Letters Rogatory (sclc1, COURT STAFF) (Filed on 3/19/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/19/2010) |
| 03/19/2010 | 31 | International Letter of Request (Letter Rogatory). Signed by Judge Samuel Conti on 3/19/2010. (sclc1, COURT STAFF) (Filed on 3/19/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/19/2010) |
| 03/19/2010 | 32 | Minute Entry: Case Management Conference held on 3/19/2010 before Judge Samuel Conti (Date Filed: 3/19/2010). Further Case Management Conference set for 7/9/2010 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (Court Reporter Debra Pas.) (tdm, COURT STAFF) (Date Filed: 3/19/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/19/2010) |
| 03/24/2010 | 33 | *Kemira Water Solutions, Inc.'s* ANSWER to Complaint by Kemira Water Solutions, Inc. (Gibson, Stanley) (Filed on 3/24/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 03/24/2010) |
| 07/02/2010 | 34 | JOINT CASE MANAGEMENT STATEMENT *and Exhibit A* filed by APL CO.PTE.LTD. (Attachments: # 1 Exhibit)(Moorhead, Brenna) (Filed on 7/2/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 07/02/2010) |
| 07/09/2010 | 35 | Minute Entry: Status Conference – Held (Date Filed: 7/9/2010). Status Conference set for 8/13/2010 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (Court Reporter Margo Gurule.) (tdm, COURT STAFF) (Date Filed: 7/9/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 07/09/2010) |
| 08/11/2010 | 36 | JOINT CASE MANAGEMENT STATEMENT filed by APL CO.PTE.LTD. (Moorhead, Brenna) (Filed on 8/11/2010) [Transferred from California Northern |

| | | on 3/11/2011.] (Entered: 08/11/2010) |
|---|---|---|
| 08/13/2010 | 37 | Minute Entry: Status Conference (Date Filed: 8/13/2010). Further Case Management Conference set for 12/3/2010 10:00 AM in Courtroom 1, 17th Floor, San Francisco. Discovery Stay to remain in place(Court Reporter Jim Yeomans.) (tdm, COURT STAFF) (Date Filed: 8/13/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 08/13/2010) |
| 09/10/2010 | 38 | Summons Returned Unexecuted by APL CO.PTE.LTD as to Fairyland Envitech Co. LTD. (aaa, COURT STAFF) (Filed on 9/10/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 09/14/2010) |
| 11/24/2010 | 39 | JOINT CASE MANAGEMENT STATEMENT filed by APL CO.PTE.LTD. (Blackman, Brian) (Filed on 11/24/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 11/24/2010) |
| 12/03/2010 | 40 | Minute Entry: Case Management Conference held on 12/3/2010 before Judge Samuel Conti (Date Filed: 12/3/2010). Discovery Stay to remain in place. Further Status Conference set for 3/4/2011 10:00 AM in Courtroom 1, 17th Floor, San Francisco. (Court Reporter Belle Ball.) (tdm, COURT STAFF) (Date Filed: 12/3/2010) [Transferred from California Northern on 3/11/2011.] (Entered: 12/03/2010) |
| 02/25/2011 | 41 | JOINT CASE MANAGEMENT STATEMENT filed by APL CO.PTE.LTD. (Blackman, Brian) (Filed on 2/25/2011) [Transferred from California Northern on 3/11/2011.] (Entered: 02/25/2011) |
| 03/04/2011 | 42 | Minute Entry: Status Conference – Held (Date Filed: 3/4/2011). (Court Reporter Sahar Bartlett.) (tdm, COURT STAFF) (Date Filed: 3/4/2011) [Transferred from California Northern on 3/11/2011.] (Entered: 03/04/2011) |
| 03/09/2011 | 43 | ORDER TRANSFERRING CASE.. Signed by Judge Samuel Conti on 3/9/2011. (sclc2, COURT STAFF) (Filed on 3/9/2011) [Transferred from California Northern on 3/11/2011.] (Entered: 03/09/2011) |
| 03/10/2011 | | The United States District Court for the Southern District of New York shall receive the contac information via e–mail/telephone transfer from this Court. Re 43 Order (aaa, COURT STAFF) (Filed on 3/10/2011) [Transferred from California Northern on 3/11/2011.] (Entered: 03/10/2011) |
| 03/11/2011 | 44 | CASE TRANSFERRED IN from the United States District Court – District of California Northern; Case Number: 3:09–cv–03967. Original file certified copy of transfer order and docket entries received. (sjo) (Entered: 03/11/2011) |
| 03/11/2011 | | Magistrate Judge Kevin Nathaniel Fox is so designated. (sjo) (Entered: 03/11/2011) |
| 03/11/2011 | | Case Designated ECF. (sjo) (Entered: 03/11/2011) |
| 03/11/2011 | | NOTE TO OUT OF STATE ATTORNEYS: Please visit the Court's website at http://www.nysd.uscourts.gov for information regarding admission to the S.D.N.Y. Bar and the CM/ECF Rules &Filing Instructions. (sjo) (Entered: 03/11/2011) |
| 04/06/2011 | 45 | NOTICE OF INITIAL PRETRIAL CONFERENCE: Counsel for all parties are directed to appear for an initial pretrial conference with the Court, on May 6, 2011, at 12:30 P.M. at the United States Court House, 500 Pearl Street, New York, New York, in Courtroom 11B. Initial Conference set for 5/6/2011 at 12:30 PM in Courtroom 11B, 500 Pearl Street, New York, NY 10007 before Judge Denise L. Cote. (Signed by Judge Denise L. Cote on 4/6/2011) (lnl) (Entered: 04/06/2011) |
| 04/06/2011 | 46 | NOTICE OF APPEARANCE by Lisa M. Lewis on behalf of APL CO.PTE.LTD (Lewis, Lisa) (Entered: 04/06/2011) |
| 04/12/2011 | 47 | FILING ERROR – WRONG PDF FILE ASSOCIATED WITH DOCKET ENTRY (SEE DOCKET ENTRY NO. 50 ) – NOTICE OF APPEARANCE by Daniel Gerard McDermott on behalf of Kemira Water Solutions, Inc (McDermott, Daniel) Modified on 4/21/2011 (kkc). (Entered: 04/12/2011) |

| 04/13/2011 | 48 | NOTICE OF APPEARANCE by Matthew Todd Loesberg on behalf of Kemira Water Solutions, Inc (Loesberg, Matthew) (Entered: 04/13/2011) |
|---|---|---|
| 04/19/2011 | 49 | MOTION for Charles Donovan to Appear Pro Hac Vice. Document filed by APL CO.PTE.LTD.(mbe) (Entered: 04/20/2011) |
| 04/21/2011 | 50 | NOTICE OF APPEARANCE by Daniel Gerard McDermott on behalf of Kemira Water Solutions, Inc (McDermott, Daniel) (Entered: 04/21/2011) |
| 04/25/2011 | 51 | MEMO ENDORSEMENT on 49 Motion for Charles Donovan to Appear Pro Hac Vice. ENDORSEMENT: Granted. (Signed by Judge Denise L. Cote on 4/25/2011) (jpo) (Entered: 04/25/2011) |
| 04/25/2011 | 52 | ENDORSED LETTER addressed to Judge Denise L. Cote from Daniel G. McDermott dated 4/21/2011 re: Requesting that the Clerk of the Court be allowed to redact Docket Entry No. 47 from the Docket. ENDORSEMENT: Denied. (Signed by Judge Denise L. Cote on 4/25/2011) (jpo) (Entered: 04/25/2011) |
| 04/26/2011 | | CASHIERS OFFICE REMARK on 49 Motion to Appear Pro Hac Vice in the amount of $25.00, paid on 04/19/2011, Receipt Number 4456. (jd) (Entered: 04/26/2011) |
| 05/03/2011 | 53 | MOTION for Stanley L. Gibson to Appear Pro Hac Vice. Document filed by Kemira Water Solutions, Inc.(mbe) (Entered: 05/05/2011) |
| 05/06/2011 | | Minute Entry for proceedings held before Judge Denise L. Cote: Initial Pretrial Conference held on 5/6/2011. (ab) (Entered: 05/10/2011) |
| 05/09/2011 | | CASHIERS OFFICE REMARK on 53 Motion to Appear Pro Hac Vice in the amount of $25.00, paid on 05/03/2011, Receipt Number 5611. (jd) (Entered: 05/09/2011) |
| 05/09/2011 | 54 | PRETRIAL SCHEDULING ORDER: Motions for summary judgment due by 1/20/2012. Discovery due by 12/16/2011. (Signed by Judge Denise L. Cote on 5/9/2011) (jpo) (Entered: 05/09/2011) |
| 05/09/2011 | 55 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for Settlement. Referred to Magistrate Judge Kevin Nathaniel Fox. (Signed by Judge Denise L. Cote on 5/9/2011) (jpo) (Entered: 05/09/2011) |
| 05/10/2011 | 56 | MEMO ENDORSED ON MOTION TO ADMIT STANLEY L. GIBSON PRO HAC VICE: granting 53 Motion for Stanley L. Gibson to Appear Pro Hac Vice. ENDORSEMENT: Granted. So Ordered. (Signed by Judge Denise L. Cote on 5/10/2011) (js) (Entered: 05/11/2011) |
| 06/01/2011 | 57 | ORDER: Settlement Conference set for 9/12/2011 at 02:30 PM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Kevin Nathaniel Fox, as set forth in this Order. (Signed by Magistrate Judge Kevin Nathaniel Fox on 5/31/2011`) (jpo) (Entered: 06/01/2011) |
| 07/12/2011 | 58 | NOTICE OF CHANGE OF ADDRESS by Stanley Lee Gibson on behalf of Kemira Water Solutions, Inc. New Address: Gibson Robb &Lindh LLP, 201 Mission Street, Suite 2700, San Francisco, California, USA 94105, 415–348–6000. (Gibson, Stanley) (Entered: 07/12/2011) |
| 07/22/2011 | 59 | ENDORSED LETTER addressed to Magistrate Judge Kevin Nathaniel Fox from Charles Donovan dated 7/21/11 re: Joint request that the 9/12/11 settlement conference be adjourned. ENDORSEMENT: The settlement conference scheduled previously on 9/12/11, shall be held on 10/17/11, at 10:30 am. (Settlement Conference reset for 10/17/2011 at 10:30 AM before Magistrate Judge Kevin Nathaniel Fox) (Signed by Magistrate Judge Kevin Nathaniel Fox on 7/22/11) (cd) (Entered: 07/22/2011) |
| 09/29/2011 | 60 | FILING ERROR – ELECTRONIC FILING FOR NON–ECF DOCUMENT – JOINT MOTION for Extension of Time *Joint Stipulation and Request to Extend Certain Pretrial Deadlines*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Text of Proposed Order)(Gibson, Stanley) Modified on 9/30/2011 (ldi). (Entered: 09/29/2011) |

| 09/29/2011 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – NON–ECF DOCUMENT ERROR. Note to Attorney Stanley Lee Gibson to E–MAIL Document No. 60 Stipulation to Judgments@nysd.uscourts.gov. This document is not filed via ECF. (ldi) (Entered: 09/30/2011) |
|---|---|---|
| 10/05/2011 | 61 | NOTICE OF APPEARANCE by Sarah Elizabeth Aberg on behalf of APL CO.PTE.LTD (Aberg, Sarah) (Entered: 10/05/2011) |
| 10/11/2011 | 62 | ORDER EXTENDING CERTAIN PRETRIAL DEADLINES: The Court having considered the stipulation of the parties and good cause appearing therefor, hereby sets the following pretrial deadlines: Fact discovery to be completed by October 31, 2011. Expert reports and disclosure of expert testimony by the party bearing the burden on an issue to be served by November 14, 2011; Identification of rebuttal experts and their expert testimony to occur by December 9, 2011; Close of expert discovery by January 16, 2012. All other deadlines not addressed in this Order shall remain as set in this Court's prior Order dated May 9, 2011.( Discovery due by 1/16/2012.) (Signed by Judge Denise L. Cote on 10/11/2011) (mro) (Entered: 10/11/2011) |
| 10/12/2011 | 63 | ORDER: It is hereby Ordered that the settlement conference scheduled previously for October 17, 2011, shall be held on December 12, 2011, at 10:30 a.m., in courtroom 20A, 500 Pearl Street, New York, New York.( Settlement Conference set for 12/12/2011 at 10:30 AM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Kevin Nathaniel Fox.) (Signed by Magistrate Judge Kevin Nathaniel Fox on 10/11/2011) (mro) (Entered: 10/12/2011) |
| 10/17/2011 | 64 | AMENDED ORDER: The settlement conference scheduled previously for October 17, 2011, shall be held on 10/19/2011 at 10:30 AM in Courtroom 20A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Kevin Nathaniel Fox. (Signed by Magistrate Judge Kevin Nathaniel Fox on 10/14/2011) (ab) (Entered: 10/17/2011) |
| 11/08/2011 | 65 | NOTICE OF CASE REASSIGNMENT to Judge Katherine B. Forrest. Judge Denise L. Cote is no longer assigned to the case. (pgu) (Entered: 11/08/2011) |
| 12/13/2011 | 66 | ENDORSED LETTER addressed to Magistrate Judge Kevin Nathaniel Fox from Charles S. Donovan dated 12/12/2011 re: Pursuant to 10 of the procedures attached to your order filed June 1, 2011 (Dkt. #57), given each party's position, neither side believes the conference at this point would serve any purpose. We would therefore be grateful if you would cancel the Conference. ENDORSEMENT: Application Granted. Based on the above, the settlement conference scheduled previously for December 19, 2011, is cancelled. SO ORDERED. (Signed by Magistrate Judge Kevin Nathaniel Fox on 12/13/2011) (ama) (Entered: 12/13/2011) |
| 01/20/2012 | 67 | MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims*. Document filed by Kemira Water Solutions, Inc. Responses due by 2/10/2012(Gibson, Stanley) (Entered: 01/20/2012) |
| 01/20/2012 | 68 | MEMORANDUM OF LAW in Support re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims*.. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 01/20/2012) |
| 01/20/2012 | 69 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** DECLARATION of Statement of Uncontroverted Material Facts in Support re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims*.. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) Modified on 1/23/2012 (ldi). (Entered: 01/20/2012) |
| 01/20/2012 | 70 | DECLARATION of Jerome P. Fahey in Support re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims*.. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 01/20/2012) |

| 01/20/2012 | 71 | DECLARATION of Stanley L. Gibson in Support re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims.*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Gibson, Stanley) (Entered: 01/20/2012) |
|---|---|---|
| 01/20/2012 | 72 | MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc.*. Document filed by APL CO.PTE.LTD. Responses due by 2/3/2012(Aberg, Sarah) (Entered: 01/20/2012) |
| 01/20/2012 | 73 | MEMORANDUM OF LAW in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...* Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 01/20/2012) |
| 01/20/2012 | 74 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** DECLARATION of Statement of Undisputed Facts in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...* Document filed by APL CO.PTE.LTD. (Aberg, Sarah) Modified on 1/23/2012 (ldi). (Entered: 01/20/2012) |
| 01/20/2012 | 75 | DECLARATION of Charles S. Donovan in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...* Document filed by APL CO.PTE.LTD. (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I part 1, # 9 Exhibit I part 2)(Aberg, Sarah) (Entered: 01/20/2012) |
| 01/20/2012 | 76 | DECLARATION of Hollen C. Early in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...* Document filed by APL CO.PTE.LTD. (Attachments: # 1 Exhibit A)(Aberg, Sarah) (Entered: 01/20/2012) |
| 01/20/2012 | | **\*\*\*NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Stanley Lee Gibson to RE–FILE Document 69 Declaration in Support of Motion. Use the event type Rule 56.1 Statement found under the event list Other Answers. (ldi)** (Entered: 01/23/2012) |
| 01/20/2012 | | **\*\*\*NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Sarah Elizabeth Aberg to RE–FILE Document 74 Declaration in Support of Motion. Use the event type Rule 56.1 Statement found under the event list Other Answers. (ldi)** (Entered: 01/23/2012) |
| 01/23/2012 | 77 | RULE 56.1 STATEMENT. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 01/23/2012) |
| 01/23/2012 | 78 | RULE 56.1 STATEMENT. Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 01/23/2012) |
| 02/03/2012 | 79 | MEMORANDUM OF LAW in Opposition re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims.*. Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 02/03/2012) |
| 02/03/2012 | 80 | RULE 56.1 STATEMENT. Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 02/03/2012) |
| 02/03/2012 | 81 | DECLARATION of Diane Terrien in Opposition re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims.*. Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 02/03/2012) |
| 02/03/2012 | 82 | DECLARATION of Charles Donovan in Opposition re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims.*. Document filed by APL CO.PTE.LTD. (Attachments: # 1 Exhibit J, # 2 Exhibit K)(Aberg, Sarah) (Entered: 02/03/2012) |

| 02/10/2012 | 83 | MEMORANDUM OF LAW in Opposition re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc.. Kemira Water Solutions, Inc.'s Memorandum of Law in Opposition to APL Co. PTE Ltd.'s Motion for Partial Summary Judgment*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley). (Entered: 02/10/2012) |
|---|---|---|
| 02/10/2012 | 84 | RESPONSE in Opposition re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc.. Kemira Water Solutions, Inc.'s Rule 56.1(B) Statement in Response to APL Co. PTE Ltd.'s Rule 56.1(a) Statement and Additional Undisputed Facts in Opposition to APL's Motion for Partial Summary Judgment*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 02/10/2012) |
| 02/10/2012 | 85 | RULE 56.1 STATEMENT. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley). (Entered: 02/10/2012) |
| 02/10/2012 | 86 | DECLARATION of Jerome P. Fahey in Opposition re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 02/10/2012) |
| 02/10/2012 | 87 | DECLARATION of Stanley L. Gibson in Opposition re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M (1), # 14 Exhibit M (2), # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W)(Gibson, Stanley) (Entered: 02/10/2012) |
| 02/24/2012 | 88 | REPLY MEMORANDUM OF LAW in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...*. Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 02/24/2012) |
| 02/24/2012 | 89 | REPLY AFFIDAVIT of Charles S. Donovan in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...*. Document filed by APL CO.PTE.LTD. (Attachments: # 1 Exhibit, # 2 Exhibit)(Aberg, Sarah) (Entered: 02/24/2012) |
| 02/24/2012 | 90 | REPLY AFFIDAVIT of Haldis Fearn in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...*. Document filed by APL CO.PTE.LTD. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Aberg, Sarah) (Entered: 02/24/2012) |
| 02/24/2012 | 91 | REPLY AFFIDAVIT of Diane Terrien in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc...*. Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 02/24/2012) |
| 02/24/2012 | 92 | RESPONSE in Support re: 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc.. re Evidentiary Objections of Kemira Water Solutions, Inc.*. Document filed by APL CO.PTE.LTD. (Aberg, Sarah) (Entered: 02/24/2012) |
| 02/24/2012 | 93 | REPLY MEMORANDUM OF LAW in Support re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims.*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 02/24/2012) |
| 02/24/2012 | 94 | COUNTER STATEMENT TO 80 Rule 56.1 Statement. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 02/24/2012) |
| 08/02/2012 | 95 | ORDER: The Court will hold oral argument on the parties' motions for summary judgment on August 8, 2012, at 3:30 p.m. The parties should be prepared to address the following questions set forth in. ( Oral Argument set for 8/8/2012 at 03:30 PM before Judge Katherine B. Forrest.) (Signed by Judge Katherine B. Forrest on 8/1/2012) (jfe) (Entered: 08/02/2012) |

| 08/08/2012 | | Minute Entry for proceedings held before Judge Katherine B. Forrest: Oral Argument held on 8/8/2012 re: 67 MOTION for Summary Judgment *Kemira Water Solutions, Inc.'s Notice of Motion and Motion for Summary Judgment, or in the Alternative, for Summary Adjudication of Claims.* filed by Kemira Water Solutions, Inc,. 72 MOTION for Partial Summary Judgment *On Liability of Kemira Water Solutions, Inc..* filed by APL CO.PTE.LTD. (jp) (Entered: 08/09/2012) |
|---|---|---|
| 08/22/2012 | 96 | MEMORANDUM &ORDER granting in part and denying in part 67 Motion for Summary Judgment; granting in part and denying in part 72 Motion for Partial Summary Judgment. For the reasons set forth above, APL and Kemira's motions for summary judgment are granted in part and denied in part. As to the breach of contract and negligence claims, Kemira's motion for summary judgment is GRANTED, and APL's is DENIED, and these claims are dismissed. As to the CERCLA claim, APL's motion is GRANTED, and Kemira's is DENIED, and this claim survives. The parties are directed to submit a joint schedule for the remainder of this action not later than September 7, 2012. The Clerk of the Court is directed to terminate the motions at Docket Nos. 67 and 72. (Signed by Judge Katherine B. Forrest on 8/22/2012) (mro) (Entered: 08/22/2012) |
| 09/10/2012 | 97 | Letter addressed to Judge Katherine B. Forrest from Charles S. Donovan dated 9/07/2012 re: With this letter the parties respond to the Court's directive in the order entered August 22, 2012 that they submit a joint schedule for the remainder of this action no later than September 7, 2012. Document filed by Kemira Water Solutions, Inc.(ama) (Entered: 09/10/2012) |
| 09/11/2012 | 98 | ORDER: The parties are directed to follow the schedule set forth below: Remaining fact discovery to be completed: December 14, 2012. Expert discovery to be completed: February 8, 2013 (The parties shall work out interim dates for reports, etc., or they shall inform the Court that they cannot, and the Court will set interim dates.). Joint Pretrial Order ("JPTO") shall be due: February 21, 2013. Trial: March 13, 2013. ( Expert Discovery due by 2/8/2013., Fact Discovery due by 12/14/2012., Pretrial Order due by 2/21/2013.) (Signed by Judge Katherine B. Forrest on 9/10/2012) (jfe) (Entered: 09/11/2012) |
| 11/08/2012 | 99 | ORDER: it is hereby ORDERED that the Scheduling Order of September 11, 2012, is vacated. IT IS FURTHER ORDERED that the parties shall adhere to the following schedule: All fact discovery shall close March 4, 2013. 1. The parties shall appear for a status conference on March 15, 2013, at 11:00 a.m. Any dispositive motions or motions related to expert discovery shall be filed not later than April 19, 2013, with opposition briefs due May 10, 2013, and reply briefs due May 17, 2013. The parties shall submit joint pre−trial materials in accordance with this Court's Individual Practices in Civil Cases not later than May 28, 2013. The parties shall appear for a final pre−trial conference on June 3, 2013, at 1:00 p.m.; and Trial shall commence on June 17, 2013 Expert discovery shall close April 4, 2013; (Signed by Judge Katherine B. Forrest on 11/8/2012) (js) Modified on 11/8/2012 (js). (Entered: 11/08/2012) |
| 11/08/2012 | 100 | Letter addressed to Judge Katherine B. Forrest from Stanley L. Gibson and Charles S. Donovan dated 11/2/2012 re: With this letter the parties write to respectfully request your reconsideration of the March 13, 2012, trial date presently set in this action on the basis of counsel's unavailability and also on the basis of applicable discovery deadlines. Document filed by APL CO.PTE.LTD, Fairyland Envitech Co. LTD, Kemira Water Solutions, Inc.(lmb) (Entered: 11/08/2012) |
| 02/25/2013 | 101 | STIPULATED PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge Katherine B. Forrest on 2/22/2013) (mro) (Entered: 02/25/2013) |
| 03/05/2013 | 102 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for Brian Blackman to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208−8293197. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by APL CO.PTE.LTD. (Attachments: # 1 Certificate of Good Standing)(Blackman, Brian) Modified on 3/6/2013 (bcu). (Entered: 03/05/2013) |
| 03/06/2013 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice regarding Document No. 102 MOTION for Brian Blackman to** |

| | | |
|---|---|---|
| | | **Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–8293197. Motion and supporting papers to be reviewed by Clerk's Office staff.. The filing is deficient for the following reason(s): Missing Certificate of Good Standing. Certificate of Good Standing must be issued by the State Court of California.. Re–file the document as a Corrected Motion to Appear Pro Hac Vice and attach a valid Certificate of Good Standing, issued within the past 30 days. (bcu)** (Entered: 03/06/2013) |
| 03/07/2013 | 103 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Charles S. Donovan dated 3/6/2013 re: Plaintiff's counsel writes as trial counsel for plaintiff, I write to ask that the Court allow plaintiff's counsel to appear by telephone at the status conference scheduled on Friday March 15, 2013 at 11:00 a.m. EST. Otherwise, trial counsel will have to travel from San Francisco which would be expensive and time consuming. ENDORSEMENT: Ordered: You may need a different solution (e.g. lead counsel in NY) –– you are plaintiff, and while the Court does not want to require unnecessary expenses, the Court rarely allows telephonic appearance. (See Indiv. Rules). Thus, this arrangement is unlikely to work repeatedly. Granted this once. (Signed by Judge Katherine B. Forrest on 3/7/2013) (ago) (Entered: 03/07/2013) |
| 03/07/2013 | 104 | MOTION for Brian Richard Blackman to Appear Pro Hac Vice *Corrected*. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by APL CO.PTE.LTD. (Attachments: # 1 Certificate of Good Standing)(Blackman, Brian) (Entered: 03/07/2013) |
| 03/07/2013 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 104 MOTION for Brian Richard Blackman to Appear Pro Hac Vice *Corrected*. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bwa)** (Entered: 03/07/2013) |
| 03/08/2013 | 105 | ORDER FOR ADMISSION PRO HAC VICE: granting 104 Motion for Brian Blackman to Appear Pro Hac Vice.The motion of Brian Blackman, for admission to practice Pro Hac Vice in the above captioned action is granted. Applicant having requested admission Pro Hac Vice to appear for all purposes as counsel for APL CO. PTE. LTD. in the above captioned case; IT IS HEREBY ORDERED that Applicant is admitted to practice Pro Hac Vice in the above captioned case in the United States District Court for the Southern District of New York. All parties appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. (Signed by Judge Katherine B. Forrest on 3/8/2013) (ago) (Entered: 03/08/2013) |
| 03/12/2013 | 106 | ORDER: The status conference in this action, scheduled for Friday, March 15, 2013, will be heard on the same day (3/15/2013), at 12:00 p.m. SO ORDERED.( Status Conference set for 3/15/2013 at 12:00 PM before Judge Katherine B. Forrest.) (Signed by Judge Katherine B. Forrest on 3/12/2013) (ama) (Entered: 03/12/2013) |
| 03/15/2013 | | Minute Entry for proceedings held before Judge Katherine B. Forrest: Status Conference held on 3/15/2013. The next Status Conference in this action is set for 5/17/2013 at 04:00 PM before Judge Katherine B. Forrest. (jp) (Entered: 03/15/2013) |
| 03/15/2013 | 107 | ORDER OF REFERENCE TO A MAGISTRATE JUDAGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge Kevin Nathaniel Fox for Settlement. (Signed by Judge Katherine B. Forrest on 3/15/2013) (ago) (Entered: 03/15/2013) |
| 03/15/2013 | 108 | ORDER: The parties shall not later than 3/22/2013, inform the Court if they require resolution of a dispute regarding the timing for their expert discovery. The parties shall appear for a telephonic status conference on Friday, 5/17/2013, at 4:00 p.m. The close of expert discovery is extended to 5/28/2013. (Expert Discovery due by 5/28/2013. Telephone Conference set for 5/17/2013 at 04:00 PM before Judge Katherine B. Forrest.) (Signed by Judge Katherine B. Forrest on 3/15/2013) (tro) (Entered: 03/18/2013) |

| 03/22/2013 | 109 | ORDER: IT IS HEREBY ORDERED that a settlement conference shall be held in the above–captioned action on April 18, 2013, at 10:30 a.m., in courtroom 228, 40 Centre Street, New York, New York. The parties are directed to review and comply with the undersigned's Procedures Applicable to Cases Referred for Settlement, a copy of which is being provided to the parties with this Order. Additionally, at least seven days prior to the settlement conference, the parties must confer, in person or by telephone, to engage in good–faith settlement negotiations. Should the parties resolve the litigation prior to the conference date, they must notify the undersigned, in writing, expeditiously. SO ORDERED. (Signed by Magistrate Judge Kevin Nathaniel Fox on 3/21/2013) (rsh) (Entered: 03/22/2013) |
|---|---|---|
| 04/08/2013 | 110 | ENDORSED LETTER addressed to Magistrate Judge Kevin Nathaniel Fox from Stanley L. Gibson dated 4/4/2013 re: All counsel respectfully request that the Settlement Conference currently scheduled for April 18, 2013 at 2:30 p.m. be rescheduled to April 23 at 10:30 a.m. ENDORSEMENT: The settlement conference is adjourned to May 13, 2013 at 10:30 a.m. SO ORDERED. (Signed by Magistrate Judge Kevin Nathaniel Fox on 4/8/2013) (rsh) (Entered: 04/08/2013) |
| 04/12/2013 | 111 | MOTION to Compel *Kemira Water Solutions, Inc.s Notice of Motion and Motion to Compel Joinder of Real Parties in Interest*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Text of Proposed Order)(Gibson, Stanley) (Entered: 04/12/2013) |
| 04/12/2013 | 112 | MEMORANDUM OF LAW in Support re: 111 MOTION to Compel *Kemira Water Solutions, Inc.s Notice of Motion and Motion to Compel Joinder of Real Parties in Interest.*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 04/12/2013) |
| 04/12/2013 | 113 | DECLARATION of Stanley L. Gibson in Support re: 111 MOTION to Compel *Kemira Water Solutions, Inc.s Notice of Motion and Motion to Compel Joinder of Real Parties in Interest.*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Gibson, Stanley) (Entered: 04/12/2013) |
| 04/18/2013 | 114 | ORDER: IT IS HEREBY ORDERED that the settlement conference scheduled previously for May 13, 2013, shall be held on May 14, 2013, at 2:30 p.m., in courtroom 228, 40 Centre Street, New York, New York. SO ORDERED. (Signed by Magistrate Judge Kevin Nathaniel Fox on 4/16/2013) (rsh) (Entered: 04/18/2013) |
| 05/01/2013 | 115 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Sarah E. Aberg dated 5/1/13 re: Counsel states that the plaintiff does not oppose defendants motion to add plaintiff's insurers as parties. ENDORSEMENT: Ordered: Post on docket. (Signed by Judge Katherine B. Forrest on 5/1/2013) (mro) (Entered: 05/01/2013) |
| 05/01/2013 | 116 | STIPULATED ORDER ADDING PLAINTIFFS AND AMENDING COMPLAINT AND ANSWER: The Court therefore orders: 1. The Insurers are joined as parties to this action; 2. APL's complaint shall be deemed amended to include them as plaintiffs, subrogated, to the extent of their payments, to APL's claims against defendants; 3. Kemira's answer shall be deemed amended to include the Insurers as a party to whom Kemira has responded; 4. None of the parties need file an amended pleading; 5. The caption of this action shall now read as shown above.ENDORSEMENT: The Clerk of Court is directed to terminate the motion at ECF No. 111. (Signed by Judge Katherine B. Forrest on 5/01/2013) (ama) (Entered: 05/01/2013) |
| 05/14/2013 | 117 | ORDER: For Attorney Stanley L. Gibson to bring a Laptop Computer into the Courthouse for use in a trial or proceeding for this action which is to begin on 5/14/2013 and conclude on 5/14/2013. SO ORDERED. (Signed by Magistrate Judge Kevin Nathaniel Fox on 5/14/2013) (rsh) (Entered: 05/14/2013) |
| 05/14/2013 | | Minute Entry for proceedings held before Magistrate Judge Kevin Nathaniel Fox: Settlement Conference held on 5/14/2013. (ja) (Entered: 05/23/2013) |
| 05/17/2013 | 118 | ORDER: As discussed at the status conference of May 17, 2013, it is hereby ORDERED that: 1. The deadline for the parties to submit their joint pretrial order and related materials is extended to 5:00 p.m., May 31, 2013. 2. The parties shall |

| | | file any expert declarations (submitted as direct examination) not later than June 7, 2013. 3. Motions in limine shall be brought not later than the following schedule: a. Opening: June 7, 2013; b. Opposition: June 12, 2013. 4. The parties shall appear for a teleconference at 4:30 p.m. on June 13, 2013. 5. The parties should bring any other motions (seeking a ruling on the necessity of bringing a counterclaim) as promptly as possible. Any such motion may be made in letter form, should not exceed three single−spaced pages, and may be submitted to the Court via e−mail (as PDF attachments), copying all counsel. Any oppositions shall be due five business days from the date of the motion. ( Pretrial Order due by 5/31/2013, Responses due by 6/7/2013, Replies due by 6/12/2013.), ( Telephone Conference set for 6/13/2013 at 04:30 PM before Judge Katherine B. Forrest.) (Signed by Judge Katherine B. Forrest on 5/17/2013) (mro) (Entered: 05/20/2013) |
|---|---|---|
| 05/22/2013 | 119 | Letter addressed to Judge Katherine B. Forrest from Stanley L. Gibson dated 5/22/2013 re: During the Court's telephonic status conference with counsel for both parties on Friday, May 17,2013, I requested that the Court deem to the extent necessary under CERCLA §113(f) (42 U.S.C. §9613(f) that Defendant Kemira Water Solutions, Inc. ("KWS") has filed a counterclaim for contribution, and that Plaintiff APL Co. Pte. Ltd. ("APL") has denied the allegations. APL's counsel objected to my request, and the Court ordered that KWS submit a letter brief as soon as possible. Please accept this letter as KWS' letter brief. ENDORSEMENT: ORDERED Post on Docket.(ama) (Entered: 05/22/2013) |
| 05/31/2013 | 120 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Charles S. Donovan dated 5/29/13 re: Counsel writes in opposition to Kemira's motion to amend and requests that it be denied. ENDORSEMENT: Ordered: Based on the delay in seeking to assert a counterclaim and the prejudice to APL so close to trial, Kamira's motion to file (or deem filed) a counterclaim for contribution is denied. (Signed by Judge Katherine B. Forrest on 5/30/2013) (mro) (Entered: 05/31/2013) |
| 06/03/2013 | | Minute Entry for proceedings held before Judge Katherine B. Forrest: Final Pretrial Conference held on 6/3/2013. (jp) (Entered: 06/03/2013) |
| 06/04/2013 | 121 | ORDER: As discussed at the final pretrial conference of June 3, 2013, it is hereby ORDERED that: 1. Trial is adjourned to June 24, 2013. 2. For the reasons set forth on the record, trial shall be limited to the scope of damages and potential divisibility under CERCLA § 107. Defendants may not present evidence relevant only to relitigating the Court's decision of August 22, 2012, establishing defendants' liability under CERCLA and status as a PRP. 3. The parties shall, not later than 9:00 a.m. June 24, 2013, submit a revised witness list in light of this order, including the order of witnesses and an estimate of the length of their testimony. 4. All other pretrial deadlines are extended by one week. 5. The telephonic hearing scheduled for June 13, 2013, is adjourned to June 20, 2013, at 4:30 p.m. (Signed by Judge Katherine B. Forrest on 6/4/2013) (mro) (Entered: 06/04/2013) |
| 06/12/2013 | 122 | TRANSCRIPT of Proceedings re: CONFERENCE held on 6/3/2013 before Judge Katherine B. Forrest. Court Reporter/Transcriber: Jennifer Thun, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/8/2013. Redacted Transcript Deadline set for 7/18/2013. Release of Transcript Restriction set for 9/13/2013.(Rodriguez, Somari) (Entered: 06/12/2013) |
| 06/12/2013 | 123 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 6/3/13 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 06/12/2013) |
| 06/14/2013 | 124 | ORDER: Accordingly, it is hereby ORDERED that the parties shall, not later than June 19, 2013, confer and jointly inform the Court which of the following options they would prefer: 1. Submit all direct examination by declaration rather than live testimony, and conduct the entire trial during a full day on June 27, 2013, and a |

| | | half day on June 28, 2013; 2. Conduct the trial as planned, beginning on June 27, 2013, then adjourning until August 26, 2013; or 3. Adjourn the trial until August 26, 2013. (Signed by Judge Katherine B. Forrest on 6/14/2013) (js) Modified on 6/14/2013 (js). (Entered: 06/14/2013) |
|---|---|---|
| 06/14/2013 | 125 | MOTION in Limine *No. 1 To Exclude The Testimony And Evidence Of Expert Jeffrey V. Dagdigian On Issues Determined By The Court's Summary Judgment Order*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) (Entered: 06/14/2013) |
| 06/14/2013 | 126 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION in Limine *No. 2 To Preclude Defendant From Presenting Or Relying Or Eliciting Any Opinions And Documents From Jeffrey V. Dagdigian Regarding APLs Cleanup And Response Costs*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). Return Date set for 6/20/2013 at 04:30 PM.(Blackman, Brian) Modified on 6/17/2013 (db). (Entered: 06/14/2013) |
| 06/14/2013 | 127 | MOTION in Limine *No. 3 To Exclude Defendant From Offering The Testimony Of Defendant's Expert Jan Pavlicek*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). Return Date set for 6/20/2013 at 04:30 PM.(Blackman, Brian) (Entered: 06/14/2013) |
| 06/14/2013 | 128 | MOTION in Limine *No. 4 To Exclude The Testimony And Report Of Robert J. Ten Eyck*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). Return Date set for 6/20/2013 at 04:30 PM.(Blackman, Brian) (Entered: 06/14/2013) |
| 06/14/2013 | 129 | PRETRIAL STATEMENT *Of Plaintiff's Expert Michael Bohlman*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) (Entered: 06/14/2013) |
| 06/14/2013 | 130 | PRETRIAL STATEMENT *(Rebuttal) Of Plaintiffs' Expert Michael Bohlman*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) (Entered: 06/14/2013) |
| 06/14/2013 | 131 | MOTION in Limine *No. 1 to Exclude Late–Produced Documents from Former APL Employee Curtis Shaw*. Document filed by Kemira Water Solutions, Inc. Return Date set for 6/20/2013 at 04:30 PM. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D–1, # 5 Exhibit D–2)(Gibson, Stanley) (Entered: 06/14/2013) |
| 06/14/2013 | 132 | MOTION in Limine *No. 2 to Exclude the Testimony of Former APL Employee Curtis Shaw*. Document filed by Kemira Water Solutions, Inc. Return Date set for 6/20/2013 at 04:30 PM. (Attachments: # 1 Exhibit A)(Gibson, Stanley) (Entered: 06/14/2013) |
| 06/14/2013 | 133 | MOTION in Limine *No. 3 to Exclude All Evidence of Any Payments by the Britannia Steam Ship Insurance Association*. Document filed by Kemira Water Solutions, Inc. Return Date set for 6/20/2013 at 04:30 PM. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Gibson, Stanley) (Entered: 06/14/2013) |
| 06/14/2013 | 134 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Brian R. Blackman in Support re: 128 MOTION in Limine *No. 4 To Exclude The Testimony And Report Of Robert J. Ten Eyck.*, 125 MOTION in Limine *No. 1 To Exclude The Testimony And Evidence Of Expert Jeffrey V. Dagdigian On Issues Determined By The Court's Summary Judgment Order.*, 126 MOTION in Limine *No. 2 To Preclude Defendant From Presenting Or Relying Or Eliciting Any Opinions And Documents From Jeffrey V. Dagdigian Regarding APLs Cleanup And Response Costs.*, 127 MOTION in Limine *No. 3 To Exclude Defendant From Offering The Testimony Of Defendant's Expert Jan Pavlicek.*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The |

| | | |
|---|---|---|
| | | West of England Ship Owners Mutual Insurance Association (Luxembourg). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Blackman, Brian) Modified on 6/17/2013 (db). (Entered: 06/14/2013) |
| 06/17/2013 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Brian R. Blackman to RE–FILE Document 126 MOTION in Limine No. 2 To Preclude Defendant From Presenting Or Relying Or Eliciting Any Opinions And Documents From Jeffrey V. Dagdigian Regarding APLs Cleanup And Response Costs. ERROR(S): No signature or s/. (db) (Entered: 06/17/2013) |
| 06/17/2013 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Brian R. Blackman to RE–FILE Document 134 Declaration in Support of Motion. ERROR(S): Document linked to filing error. (db) (Entered: 06/17/2013) |
| 06/17/2013 | 135 | MOTION in Limine No. 2 To Preclude Defendant From Presenting Or Elciting Any Opinions And Documents From Jeffrey V. Dagdigian Regarding APL's Cleanup And Response Costs. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). Return Date set for 6/20/2013 at 04:30 PM.(Blackman, Brian) (Entered: 06/17/2013) |
| 06/17/2013 | 136 | DECLARATION of Brian R. Blackman in Support re: 135 MOTION in Limine No. 2 To Preclude Defendant From Presenting Or Elciting Any Opinions And Documents From Jeffrey V. Dagdigian Regarding APL's Cleanup And Response Costs., 128 MOTION in Limine No. 4 To Exclude The Testimony And Report Of Robert J. Ten Eyck., 125 MOTION in Limine No. 1 To Exclude The Testimony And Evidence Of Expert Jeffrey V. Dagdigian On Issues Determined By The Court's Summary Judgment Order., 127 MOTION in Limine No. 3 To Exclude Defendant From Offering The Testimony Of Defendant's Expert Jan Pavlicek.. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Blackman, Brian) (Entered: 06/17/2013) |
| 06/17/2013 | 137 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – PRETRIAL STATEMENT Direct Trial Testimony Declaration of Jan Pavlicek. Document filed by Kemira Water Solutions, Inc.(Gibson, Stanley) Modified on 6/18/2013 (ka). (Entered: 06/17/2013) |
| 06/17/2013 | 138 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – PRETRIAL STATEMENT Direct Trial Testimony Declaration of Robert J. Ten Eyck. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Gibson, Stanley) Modified on 6/18/2013 (ka). (Entered: 06/17/2013) |
| 06/17/2013 | 139 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – PRETRIAL STATEMENT Direct Trial Testimony Declaration of Dr. Jeffrey V. Dagdigian. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 DX30, # 2 DX31, # 3 DX32, # 4 DX33, # 5 DX34, # 6 DX35, # 7 DX36, # 8 JX21, # 9 JX27 – 1, # 10 JX27 – 2, # 11 JX27 – 3, # 12 JX27 – 4, # 13 JX27 – 5, # 14 PX47, # 15 PX48)(Gibson, Stanley) Modified on 6/18/2013 (ka). (Entered: 06/17/2013) |
| 06/18/2013 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Stanley Lee Gibson to RE–FILE Document 137 Pretrial Statement, 139 Pretrial Statement, 138 Pretrial Statement. Use the event type Declaration(non–motion) found under the event list Other Answers. (ka) (Entered: 06/18/2013) |

| 06/18/2013 | 140 | DECLARATION of Jan Pavlicek *Direct Trial Testimony Declaration of Jan Pavlicek*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 06/18/2013) |
|---|---|---|
| 06/18/2013 | 141 | DECLARATION of Robert J. Ten Eyck *Direct Trial Testimony Declaration of Robert J. Ten Eyck*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Gibson, Stanley) (Entered: 06/18/2013) |
| 06/18/2013 | 142 | DECLARATION of Dr. Jeffrey V. Dagdigian *Direct Trial Testimony Declaration of Dr. Jeffrey V. Dagdigian*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 DX30, # 2 DX31, # 3 DX32, # 4 DX33, # 5 DX34, # 6 DX35, # 7 DX36, # 8 JX21, # 9 JX27 – 1, # 10 JX27 – 2, # 11 JX27 – 3, # 12 JX27 – 4, # 13 JX27 – 5, # 14 PX47, # 15 PX48)(Gibson, Stanley) (Entered: 06/18/2013) |
| 06/18/2013 | 143 | STATUS REPORT. *Joint Statement Re Trial Options* Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) (Entered: 06/18/2013) |
| 06/19/2013 | 144 | MEMORANDUM OF LAW in Opposition re: 131 MOTION in Limine *No. 1 to Exclude Late–Produced Documents from Former APL Employee Curtis Shaw.*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 06/19/2013) |
| 06/19/2013 | 145 | MEMORANDUM OF LAW in Opposition re: 132 MOTION in Limine *No. 2 to Exclude the Testimony of Former APL Employee Curtis Shaw.*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 06/19/2013) |
| 06/19/2013 | 146 | MEMORANDUM OF LAW in Opposition re: 133 MOTION in Limine *No. 3 to Exclude All Evidence of Any Payments by the Britannia Steam Ship Insurance Association.*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 06/19/2013) |
| 06/19/2013 | 147 | DECLARATION of Curtis Shaw in Opposition re: 132 MOTION in Limine *No. 2 to Exclude the Testimony of Former APL Employee Curtis Shaw.*, 131 MOTION in Limine *No. 1 to Exclude Late–Produced Documents from Former APL Employee Curtis Shaw.*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 06/19/2013) |
| 06/19/2013 | 148 | DECLARATION of Brian R. Blackman in Opposition re: 133 MOTION in Limine *No. 3 to Exclude All Evidence of Any Payments by the Britannia Steam Ship Insurance Association.*, 132 MOTION in Limine *No. 2 to Exclude the Testimony of Former APL Employee Curtis Shaw.*, 131 MOTION in Limine *No. 1 to Exclude Late–Produced Documents from Former APL Employee Curtis Shaw.*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Blackman, Brian) (Entered: 06/19/2013) |
| 06/19/2013 | 149 | RESPONSE in Opposition re: 125 MOTION in Limine *No. 1 To Exclude The Testimony And Evidence Of Expert Jeffrey V. Dagdigian On Issues Determined By The Court's Summary Judgment Order.*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 06/19/2013) |
| 06/19/2013 | 150 | RESPONSE in Opposition re: 135 MOTION in Limine *No. 2 To Preclude Defendant From Presenting Or Eliciting Any Opinions And Documents From Jeffrey V. Dagdigian Regarding APL's Cleanup And Response Costs.*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 DX37, # 3 JX9, # 4 JX21, # 5 PX26)(Gibson, Stanley) (Entered: 06/19/2013) |

| 06/19/2013 | 151 | RESPONSE in Opposition re: 127 MOTION in Limine *No. 3 To Exclude Defendant From Offering The Testimony Of Defendant's Expert Jan Pavlicek.*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 DX37)(Gibson, Stanley) (Entered: 06/19/2013) |
|---|---|---|
| 06/19/2013 | 152 | RESPONSE in Opposition re: 128 MOTION in Limine *No. 4 To Exclude The Testimony And Report Of Robert J. Ten Eyck.*. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 06/19/2013) |
| 06/19/2013 | 153 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Jennifer Tomlin Sanchez dated 6/19/2013 re: Defendant Water Solutions, Inc. respectfully requests a continuance of the telephonic hearing scheduled for tomorrow, June 20, 2013 at 4:30 p.m.. ENDORSEMENT: The 6/20/2013 conference is adjourned. The Court will set a date for the final pretrial conference and for trial shortly. So Ordered. (Signed by Judge Katherine B. Forrest on 6/19/2013) (js) (Entered: 06/20/2013) |
| 06/20/2013 | 154 | ORDER:It is hereby ORDERED that:1. Trial is adjourned to August 26, 2013. 2. The final pretrial conference is adjourned to August 5, 2013, at 2:30 p.m. ( Ready for Trial by 8/26/2013.), ( Final Pretrial Conference set for 8/5/2013 at 02:30 PM before Judge Katherine B. Forrest.) (Signed by Judge Katherine B. Forrest on 6/20/2013) (js) (Entered: 06/21/2013) |
| 07/17/2013 | 155 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Stanley L. Gibson dated 7/16/13 re: Counsel writes on behalf of the parties to request permission to appear at the 8/5/13 conference by telephone. ENDORSEMENT: Ordered: Application granted. (Signed by Judge Katherine B. Forrest on 7/17/2013) (mro) (Entered: 07/17/2013) |
| 08/06/2013 | 156 | ORDER terminating 125 Motion in Limine; terminating 127 Motion in Limine; terminating 128 Motion in Limine; terminating 131 Motion in Limine; terminating 132 Motion in Limine; terminating 133 Motion in Limine; terminating 135 Motion in Limine. As discussed during the telephonic final pretrial conference of August 5, 2013, it is hereby ORDERED that: 1. The following pretrial motions are resolved as set forth on the record: APL's Motion In Limine No. 1 to Exclude the Testimony and Evidence of Expert Jeffrey V. Dagdigian on Issues Determined by the Court's Summary Judgment Order (ECF No. 125); APL's Motion In Limine No. 2 to Preclude Kemira from Presenting or Eliciting Any Opinions and Documents from Jeffrey V. Dagdigian Regarding APL's Cleanup and Response Costs (ECF No. 135); APL's Motion In Limine No. 3 to Exclude Kemira from Offering the Testimony of Kemira's Expert Jan Pavlicek (ECF No. 127); APL's Motion In Limine No. 4 to Exclude the Testimony and Report of Robert J. Ten Eyck (ECF No. 128); Kemira's Motion In Limine No. 1 to Exclude Late–Produced Documents from Former APL Employee Curtis Shaw (ECF No. 131); Kemira's Motion In Limine No. 2 to Exclude the Testimony of Former APL Employee Curtis Shaw (ECF No. 132); and Kemira's Motion In Limine No. 3 to Exclude All Evidence of Any Payments by the Britannia Steam Ship Insurance Association (ECF No. 133). 2. The parties shall exchange updated lists of trial witnesses by August 9, 2013. The parties shall also submit electronic copies of these revised lists to the Court by email on that date. 3. The parties shall exchange copies of the direct examination testimony for each of their trial witnesses by August 22, 2013. The parties shall also submit two courtesy copies of these materials to the Court by mail, such that they are received no later than August 23, 2013. The Clerk of Court is directed to terminate the motions at ECF Nos. 125, 127, 128, 131, 132, 133, and 135. (Signed by Judge Katherine B. Forrest on 8/6/2013) (mro) (Entered: 08/06/2013) |
| 08/12/2013 | 157 | MEMO ENDORSEMENT on PLAINTIFF APL CO. PTE. LTD.'S UPDATED WITNESS LIST. ENDORSEMENT: Ordered: Post to docket. (Signed by Judge Katherine B. Forrest on 8/12/2013) (mro) (Entered: 08/12/2013) |
| 08/12/2013 | 158 | MEMO ENDORSEMENT on DEFENDANT KEMIRA WATERSOLUTIONS, INC'S WITNESS LIST. ENDORSEMENT: Ordered: Post to docket. (Signed by Judge Katherine B. Forrest on 8/12/2013) (mro) (Entered: 08/12/2013) |
| 08/20/2013 | 159 | TRANSCRIPT of Proceedings re: CONFERENCE held on 8/5/2013 before Judge Katherine B. Forrest. Court Reporter/Transcriber: Linda Fisher, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the |

| | | |
|---|---|---|
| | | Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/13/2013. Redacted Transcript Deadline set for 9/23/2013. Release of Transcript Restriction set for 11/21/2013.(McGuirk, Kelly) (Entered: 08/20/2013) |
| 08/20/2013 | 160 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 8/5/13 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 08/20/2013) |
| 08/22/2013 | 161 | DECLARATION of Dale Strieter *Direct Examination Trial Testimony of Dale Strieter*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 08/22/2013) |
| 08/22/2013 | 162 | DECLARATION of Walt Dorn *Direct Examination Trial Testimony of Walt Dorn*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 08/22/2013) |
| 08/22/2013 | 163 | DECLARATION of Haldis Fearn *Direct Examination Trial Testimony of Haldis Fearn*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 08/22/2013) |
| 08/22/2013 | 164 | DECLARATION of Curtis Shaw *Direct Examination Trial Testimony of Curtis Shaw*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 08/22/2013) |
| 08/22/2013 | 165 | DECLARATION of Mark Peterson *Direct Examination Trial Testimony of Mark Peterson*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 08/22/2013) |
| 08/23/2013 | 166 | DECLARATION of Jerome P. Fahey *Direct Trial Testimony Declaration of Jerome P. Fahey*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 DX2, # 2 DX11, # 3 JX6, # 4 JX15, # 5 PX48, # 6 PX57)(Gibson, Stanley) (Entered: 08/23/2013) |
| 08/23/2013 | 167 | Exhibit List *Kemira Water Solutions, Inc's Updated Exhibit List*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 DX48, # 3 DX49, # 4 DX50, # 5 DX51, # 6 DX52, # 7 DX53, # 8 DX54)(Gibson, Stanley) (Entered: 08/23/2013) |
| 08/23/2013 | 168 | WITNESS LIST. Document filed by Kemira Water Solutions, Inc.(Gibson, Stanley) (Entered: 08/23/2013) |
| 08/23/2013 | 169 | TRIAL BRIEF *Kemira Water Solutions, Inc.'s Revised Trial Brief*. Document filed by Kemira Water Solutions, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 DX2, # 4 DX15, # 5 DX16, # 6 DX17, # 7 DX20, # 8 DX21, # 9 JX1, # 10 JX6, # 11 JX8, # 12 JX10, # 13 JX15, # 14 JX32)(Gibson, Stanley) (Entered: 08/23/2013) |
| 08/25/2013 | 170 | **FILING ERROR – ELECTRONIC FILING OF NON–ECF DOCUMENT –** MOTION to Strike Document No. 169 . Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) Modified on 8/26/2013 (db). (Entered: 08/25/2013) |
| 08/25/2013 | 171 | Objection *to Direct Trial Testimony Declaration of Dr. Jeffrey V. Dagdigian*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Attachments: # 1 Exhibit A)(Blackman, Brian) (Entered: 08/25/2013) |

| 08/26/2013 | | ***NOTE TO ATTORNEY THAT THE ATTEMPTED FILING OF Document No. 170 HAS BEEN REJECTED. Note to Attorney Brian R. Blackman : THE CLERK'S OFFICE DOES NOT ACCEPT LETTERS FOR FILING, either through ECF or otherwise, except where the judge has ordered that a particular letter be docketed. Letters may be sent directly to a judge. (db) (Entered: 08/26/2013) |
| 08/26/2013 | 172 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Brian R. Blackman dated 8/25/13 re: On the eve of trial, last Friday, August 23, 2013, defendant, Kemira Water Solutions, Inc., e–filed a "Revised Trial Brief." Dkt. #169. Plaintiff moves to strike that document and to preclude Kemira from introducing evidence or arguing "divisibility" of APL's CERCLA damages. ENDORSEMENT: Ordered: Post to docket. (Signed by Judge Katherine B. Forrest on 8/26/2013) (mro) (Entered: 08/26/2013) |
| 08/26/2013 | | Minute Entry for proceedings held before Judge Katherine B. Forrest: Bench Trial begun on 8/26/2013. (jp) (Entered: 08/30/2013) |
| 08/27/2013 | | Minute Entry for proceedings held before Judge Katherine B. Forrest: Bench Trial held on 8/27/2013. (jp) (Entered: 08/30/2013) |
| 08/28/2013 | 173 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Stanley L. Gibson dated 8/27/13 re: KWS therefore respectfully requests that the Court reject or disregard APL's Objections to the Revised Trial Brief, including its improper request that the Court "strike" or exclude all argument and evidence relating to the divisibility of harm issue. ENDORSEMENT: Ordered: Post to docket. (Signed by Judge Katherine B. Forrest on 8/27/2013) (mro) (Entered: 08/28/2013) |
| 08/28/2013 | | Minute Entry for proceedings held before Judge Katherine B. Forrest: Bench Trial completed on 8/28/2013. (jp) (Entered: 08/30/2013) |
| 08/28/2013 | 174 | COURT EXHIBIT 1 filed. (jp) (Entered: 09/17/2013) |
| 08/28/2013 | 175 | COURT EXHIBIT 2 filed. (jp) (Entered: 09/17/2013) |
| 08/28/2013 | 176 | COURT EXHIBIT 3 filed. (jp) (Entered: 09/17/2013) |
| 08/28/2013 | 177 | COURT EXHIBIT 4 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 178 | COURT EXHIBIT 5 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 179 | COURT EXHIBIT 6 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 180 | COURT EXHIBIT 7 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 181 | COURT EXHIBIT 7A filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 182 | COURT EXHIBIT 8 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 183 | COURT EXHIBIT 9 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 184 | COURT EXHIBIT 10 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 185 | COURT EXHIBIT 11 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 186 | COURT EXHIBIT 12 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 187 | COURT EXHIBIT 13 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 188 | COURT EXHIBIT 14 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 189 | COURT EXHIBIT 15 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 190 | COURT EXHIBIT 16 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 191 | COURT EXHIBIT 17 filed. (jp) (Entered: 09/17/2013) |
| 08/28/2013 | 192 | COURT EXHIBIT 18 filed.(jp) (Entered: 09/17/2013) |
| 08/28/2013 | 193 | COURT EXHIBIT 19 filed.(jp) (Entered: 09/17/2013) |

| 10/02/2013 | 194 | ORDER: It is hereby ORDERED that the parties shall coordinate and file on ECF, not later than October 4, 2013, one copy of each of the following documents that were previously submitted to the Court as exhibits to the Joint Pretrial Order dated May 31, 2013: 1. Exhibit 1–Stipulated Facts; 2. Exhibit 6A–Plaintiffs' Proposed Findings of Fact and Conclusions of Law; and 3. Exhibit 6B–Defendant's Proposed Findings of Fact and Conclusions of Law. IT IS FURTHER ORDERED that the parties shall coordinate and submit to the Court, not later than October 4, 2013, Microsoft Word versions of the three documents listed above. The parties may submit these documents to the Court by electronic mail (ForrestNYSDChambers@nysd.uscourts.gov). (Signed by Judge Katherine B. Forrest on 10/2/2013) (mro) (Entered: 10/02/2013) |
|---|---|---|
| 10/04/2013 | 195 | LETTER addressed to Judge Katherine B. Forrest from Brian R. Blackman dated 10/04/2013 re: Kemira Water Solution, Inc.'s Request for Additional Time to Submit New Findings of Fact and Conclusions of Law. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) (Entered: 10/04/2013) |
| 10/04/2013 | 196 | **FILING ERROR – DEFICIENT DOCKET ENTRY** – JOINT RESPONSE re: 194 Order. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) Modified on 10/9/2013 (ka). (Entered: 10/04/2013) |
| 10/04/2013 | 197 | RESPONSE re: 194 Order,,, *of Plaintiffs*. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Blackman, Brian) (Entered: 10/04/2013) |
| 10/04/2013 | 198 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Stanley L. Gibson dated 10/3/13 re: KWS respectfully requests that the Court allow the parties up to Friday, October 25, 2013 to file the requested documents in the Court's Order dated 10/2/2013. ENDORSEMENT: Ordered: The Court needs nothing further. (Signed by Judge Katherine B. Forrest on 10/4/2013) (mro) (Entered: 10/04/2013) |
| 02/06/2014 | 199 | ORDER: The Court intends to issue its findings of fact and conclusions of law in this action shortly. The Court is well–versed in the facts of this case, but it would like to understand more fully (and in writing) the parties' legal positions with respect to the issue of divisibility. Accordingly it is hereby ORDERED that the parties shall submit, not later than February 13, 2014, letters of no more than five pages which set forth their legal positions as to the issue of divisibility. Included in these letters should be an explanation of the case law the parties find to be most applicable to this case. (Signed by Judge Katherine B. Forrest on 2/6/2014) (mro) (Entered: 02/06/2014) |
| 02/13/2014 | 200 | TRIAL BRIEF *Post Trial Letter Brief*. Document filed by Kemira Water Solutions, Inc.(Gibson, Stanley) (Entered: 02/13/2014) |
| 02/13/2014 | 201 | LETTER addressed to Judge Katherine B. Forrest from Plaintiffs Counsel, Brian Blackman dated February 13, 2014 re: Letter Brief Re: Divisibility. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) (Entered: 02/13/2014) |
| 02/25/2014 | 202 | OPINION &ORDER 104002. For the reasons set forth above, judgment shall be entered in favor of plaintiffs for their claim under CERCLA § 9607(a). The parties shall confer as to an appropriate form of judgment, and shall submit a proposed form of judgment to the Court (in both PDF and Microsoft Word format) by electronic mail within 14 days of the date of this Opinion. The Clerk of the Court is directed to terminate this action. (Signed by Judge Katherine B. Forrest on 2/25/2014) (lmb) Modified on 2/26/2014 (nt). (Entered: 02/25/2014) |
| 02/25/2014 | | Terminate Transcript Deadlines (lmb) (Entered: 02/25/2014) |
| 03/12/2014 | 203 | ENDORSED LETTER addressed to Judge Katherine B. Forrest from Stanley L. Gibson dated 3/11/2014 re: Counsel requests additional time to March 13 for a form of judgment to be submitted. ENDORSEMENT: Ordered: Application |

| | | granted. Parties to submit letters on interest issue along with proposed judgments by 3/14/14. (Signed by Judge Katherine B. Forrest on 3/12/2014) (tn) (Entered: 03/12/2014) |
|---|---|---|
| 03/12/2014 | 204 | TRANSCRIPT of Proceedings re: TRIAL held on 8/26/2013 before Judge Katherine B. Forrest. Court Reporter/Transcriber: Ann Hairston, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/7/2014. Redacted Transcript Deadline set for 4/17/2014. Release of Transcript Restriction set for 6/13/2014.(McGuirk, Kelly) (Entered: 03/12/2014) |
| 03/12/2014 | 205 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 8/26/13 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/12/2014) |
| 03/12/2014 | 206 | TRANSCRIPT of Proceedings re: TRIAL held on 8/27/2013 before Judge Katherine B. Forrest. Court Reporter/Transcriber: Ann Hairston, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/7/2014. Redacted Transcript Deadline set for 4/17/2014. Release of Transcript Restriction set for 6/13/2014.(McGuirk, Kelly) (Entered: 03/12/2014) |
| 03/12/2014 | 207 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 8/27/13 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/12/2014) |
| 03/12/2014 | 208 | TRANSCRIPT of Proceedings re: TRIAL held on 8/28/2013 before Judge Katherine B. Forrest. Court Reporter/Transcriber: Ann Hairston, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/7/2014. Redacted Transcript Deadline set for 4/17/2014. Release of Transcript Restriction set for 6/13/2014.(McGuirk, Kelly) (Entered: 03/12/2014) |
| 03/12/2014 | 209 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a TRIAL proceeding held on 8/28/13 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/12/2014) |
| 03/13/2014 | 210 | BRIEF re: 203 Endorsed Letter,. Document filed by Kemira Water Solutions, Inc.(Gibson, Stanley) (Entered: 03/13/2014) |
| 03/13/2014 | 211 | LETTER addressed to Judge Katherine B. Forrest from Brian Blackman dated March 11, 2014 re: Prejudgment Interest. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg).(Blackman, Brian) (Entered: 03/13/2014) |
| 03/14/2014 | 212 | ORDER: For the reasons set forth above, the Court will calculate the amount of prejudgment interest owed by Kemira to APL on the basis of the Superfund Rate for each of the relevant years. The Court will enter judgment in a form substantially similar to that submitted by the parties. SO ORDERED. (Signed by Judge Katherine B. Forrest on 3/14/2014) (ja) (Entered: 03/17/2014) |

| 03/14/2014 | 213 | JUDGMENT in favor of APL CO. PTE. LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg) against Kemira Water Solutions, Inc. Accordingly, it is hereby ORDERED, ADJUDGED, AND DECREED that: 1. APL shall have judgment against Kemira in the amount of $128,117.90 – $120,000 in principal, plus prejudgment interest of $8,117.90 accruing through March 14, 2014; 2. The Britannia Steam Ship Insurance Association Limited shall have judgment against Kemira in the amount of $2,993,513.73 – $2,803,836.43 in principal, plus prejudgment interest of $189,677.30 accruing through March 14, 2014; 3. The West of England Ship Owners Mutual Insurance Association (Luxembourg) shall have judgment against Kemira in the amount of $2,238,148.74 – $2,096,333.45 in principal, plus prejudgment interest of $141,815.29 accruing through March 14, 2014; 4. As plaintiffs have not been able to serve Fairyland Envitech Co. Ltd., the Court dismisses this defendant without prejudice. 5. This judgment shall accrue post–judgment interest as provided in 28 U.S.C. § 1961. SO ORDERED. (Signed by Judge Katherine B. Forrest on 3/14/2014) (Attachments: # 1 Appendix)(ja) (Entered: 03/17/2014) |
| --- | --- | --- |
| 04/11/2014 | 214 | **FILING ERROR – NO ORDER SELECTED FOR APPEAL –** NOTICE OF APPEAL. Document filed by Kemira Water Solutions, Inc. Filing fee $ 505.00, receipt number 0208–9559379. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Gibson, Stanley) Modified on 4/11/2014 (nd). (Entered: 04/11/2014) |
| 04/11/2014 | | ***NOTE TO ATTORNEY REGARDING DEFICIENT APPEAL. Note to Attorney Gibson, Stanley to RE–FILE Document No. 214 Notice of Appeal,. The filing is deficient for the following reason: the Order being appealed was NOT selected. Re–file the document as a Corrected Notice of Appeal event and select the correct Order/Judgment being appealed. (nd)** (Entered: 04/11/2014) |
| 04/11/2014 | 215 | CORRECTED NOTICE OF APPEAL re: 214 Notice of Appeal, 213 Judgment,,,,,. Document filed by Kemira Water Solutions, Inc. (Gibson, Stanley) (Entered: 04/11/2014) |
| 04/11/2014 | 216 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Bill of Costs. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). Return Date set for 4/25/2014 at 10:00 AM. (Attachments: # 1 Bill of Costs, # 2 Affidavit of Brian R. Blackman in Support of Bill of Costs, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21)(Blackman, Brian) Modified on 4/15/2014 (ldi). (Entered: 04/11/2014) |
| 04/11/2014 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Brian R. Blackman to RE–FILE Document 216 MOTION for Bill of Costs. Use the event type Notice (Other) found under the event list Notices. NOTE: File the Affidavit in Support separately, using the (non–motion) event found under event list Other Answers. (ldi)** (Entered: 04/15/2014) |
| 04/14/2014 | | Appeal Fee Paid electronically via Pay.gov: for 215 Corrected Notice of Appeal. Filing fee $ 505.00. Pay.gov receipt number 0208–9559379, paid on 4/11/2014. (tp) (Entered: 04/14/2014) |
| 04/14/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 215 Corrected Notice of Appeal. (tp) (Entered: 04/14/2014) |
| 04/14/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files *(ONLY)* for 215 Corrected Notice of Appeal filed by Kemira Water Solutions, Inc were transmitted to the U.S. Court of Appeals. (tp) (Entered: 04/14/2014) |

| 04/14/2014 | <u>219</u> | Supersedeas BOND # 09146083 in the amount of $ 5,949,356.21 posted by Kemira Water Solutions, Inc. (km) (tro). (Entered: 04/14/2014) |
|---|---|---|
| 04/15/2014 | <u>217</u> | NOTICE of Taxation of Costs re: <u>213</u> Judgment,,,,,,. Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Attachments: # <u>1</u> Bill of Costs)(Blackman, Brian) (Entered: 04/15/2014) |
| 04/15/2014 | <u>218</u> | AFFIDAVIT of Brian R. Blackman in Support re: <u>217</u> Notice (Other), Notice (Other). Document filed by APL CO.PTE.LTD, The Britannia Steam Ship Insurance Association Limited, The West of England Ship Owners Mutual Insurance Association (Luxembourg). (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9, # <u>10</u> Exhibit 10, # <u>11</u> Exhibit 11, # <u>12</u> Exhibit 12, # <u>13</u> Exhibit 13, # <u>14</u> Exhibit 14, # <u>15</u> Exhibit 15, # <u>16</u> Exhibit 16, # <u>17</u> Exhibit 17, # <u>18</u> Exhibit 18, # <u>19</u> Exhibit 19, # <u>20</u> Exhibit 20, # <u>21</u> Exhibit 21)(Blackman, Brian) (Entered: 04/15/2014) |